Francisco Javier ROMERO, Petitioner-Appellant,

v.

Charles L. RYAN, Respondent-Appellee.

No. 15-15768

United States Court of Appeals, Ninth Circuit.

Argued and Submitted February 16, 2017 San Francisco, California

Filed July 05, 2017

Michael Philip Denea, Esquire, Attorney, Law Offices of Michael P. Denea, PLC, Phoenix, AZ, for Petitioner-Appellant

William S. Simon, Assistant Attorney General, Arizona Attorney General's Office, Phoenix, AZ, for Respondent-Appellee

Before: W. FLETCHER, RAWLINSON, and FUENTES,* Circuit Judges.

MEMORANDUM **

Appellant Francisco Javier Romero (Romero) appeals the district court's decision denying his habeas petition. He asserts that his aggravated sentence was unconstitutional under *Blakely v. Washington*, 542 U.S. 296, 124 S.Ct. 2531, 159 L.Ed.2d 403 (2004). After killing four peo-

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

ple and injuring three others in a car accident, Romero was sentenced to 31 years' imprisonment for four counts of manslaughter and three counts of aggravated assault in violation of Ariz. Rev. Stat. §§ 13-1103, 1203, and 1204. Romero contends that the trial judge erred under *Blakely* and violated the Sixth Amendment by relying on facts not admitted by Romero or found by a jury beyond a reasonable doubt to impose the aggravated sentence. The State concedes *Blakely* error but argues that the error was harmless. We review a district court's denial of a habeas petition *de novo*. *See Visciotti v. Martel*, 839 F.3d 845, 856 (9th Cir. 2016).

We agree that the trial court's *Blakely* error was harmless. *See Estrella v. Ollison*, 668 F.3d 593, 598 (9th Cir. 2011) (explaining that an error is not harmless "if we are in grave doubt that a jury would have found the relevant aggravating factor beyond a reasonable doubt") (citation and internal quotation marks omitted).

At the time of Romero's offense, Ariz. Rev. Stat. § 12-703(C)(9) enumerated as an aggravating factor the "physical, emotional and financial harm caused to the victim or ... the emotional and financial harm caused to the victim's immediate family." At the sentencing hearing, Romero's victims and their families provided substantial testimony that they endured physical, emotional, and financial injury in the aftermath of the automobile accident. Accordingly, there is no "grave doubt" that a reasonable juror would have found that the victims and their families suffered physical, emotional, and financial injury due to Romero's conduct. *Estrella*, 668 F.3d at 598-99 (observing that the court may consider "evidence presented at sentencing proceedings" in its harmless error analysis).

Under Arizona law, once the jury found this factor, Romero was exposed to the aggravated sentencing range and the trial court had discretion to consider additional factors relevant to sentencing. *See State v. Martinez*, 210 Ariz. 578, 115 P.3d 618, 624 (2005) (en banc) (ruling that once a jury implicitly or explicitly establishes one *Blakely*-compliant aggravating factor, the sentencing judge may consider additional aggravating circumstances relevant to imposing a sentence up to the statutory maximum). This court has previously upheld a similar sentencing scheme under the Sixth Amendment. *See Butler v. Curry*, 528 F.3d 624, 643 (9th Cir. 2008) (holding that "if at least one of the aggravating factors on which the judge relied in sentencing ... was established in a manner consistent with the Sixth Amendment," the sentence itself is constitutional); *see also Alleyne v. United States*, —— U.S. ——, 133 S.Ct. 2151, 2163, 186 L.Ed.2d 314 (2013) (explaining that once a fact that increases the maximum possible sentence has been found by a jury, judges retain the discretion to engage in factfinding in determining where a defendant's sentence falls within that range).

Viewing the record as a whole, no reasonable juror would have failed to find the trial court's relied-upon factors beyond a reasonable doubt, and the court's *Blakely* error was harmless. *See Estrella*, 668 F.3d at 598.

**AFFIRMED.**